**Fill in this information to identify the case:**

Debtor Name  Reva Hospitality Wylie LLC

United States Bankruptcy Court for the: Northern District of Texas

Case number:  24-30973-swe

☐ Check if this is an
amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11     12/17

Month:  May 2024

Line of business:  Hotel Service

Date report filed:  06/25/2024
MM / DD / YYYY

NAISC code:  721110

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Reva Hospitality Wylie LLC

Original signature of responsible party  _[signature]_

Printed name of responsible party  Mehul Gajera - President

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☑ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Reva Hospitality Wylie LLC                              Case number  24-30973-swe

17.  Have you paid any bills you owed before you filed bankruptcy?                    ☑  ☐  ☐

18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                    $  92,730.61

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                    $  140,707.49

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                    – $  99,561.85

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.                    + $  41,145.64
This amount may be different from what you may have calculated as *net profit*.

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.                    = $  133,876.25

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**                    $  362,308.41

(Exhibit E)

Debtor Name  Reva Hospitality Wylie LLC                                    Case number  24-30973-swe

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you
have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*.
Identify who owes you money, how much is owed, and when payment is due. Report the total from
*Exhibit F* here.

25. **Total receivables**                                                                    $ ____36,095.35____

(Exhibit F)

## 5. Employees

26. What was the number of employees when the case was filed?                                        20

27. What is the number of employees as of the date of this monthly report?                            19

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?         $ ____0.00____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ ____0.00____

30. How much have you paid this month in other professional fees?                                   $ ____0.00____

31. How much have you paid in total other professional fees since filing the case?                  $ ____0.00____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month.
Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | — | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 160,000.00 | — | $ 140,707.49 | = | $ 19,292.51 |
| 33. **Cash disbursements** | $ 157,947.22 | — | $ 99,561.85 | = | $ 58,385.37 |
| 34. **Net cash flow** | $ 2,052.78 | — | $ 41,145.64 | = | $ -39,092.86 |

35. Total projected cash receipts for the next month:                                         $ 200,000.00

36. Total projected cash disbursements for the next month:                                   – $ 180,000.00

37. Total projected net cash flow for the next month:                                        = $ 20,000.00

Debtor Name  Reva Hospitality Wylie LLC                          Case number 24-30973 swe

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

4:17 PM

06/03/24

# REVA HOSPITALITY WYLIE LLC
## Reconciliation Detail
### 11400 · Wells Fargo #4710, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 25 items** | | | | | | |
| Paycheck | 05/03/2024 | Cashi... | Elijah Perry | X | -191.17 | -191.17 |
| Check | 05/20/2024 | Cashi... | City of Wylie - Hotel ... | X | -8,310.26 | -8,501.43 |
| Bill Pmt -Check | 05/20/2024 | Cashi... | Sweety Reddy | X | -1,345.76 | -9,847.19 |
| Paycheck | 05/20/2024 | Cashi... | Prashant Gajera | X | -1,151.37 | -10,998.56 |
| Paycheck | 05/20/2024 | Cashi... | Regina Martinez | X | -1,092.59 | -12,091.15 |
| Paycheck | 05/20/2024 | Cashi... | Dania Portal Almanza | X | -829.19 | -12,920.34 |
| Paycheck | 05/20/2024 | Cashi... | Josefina Romera | X | -829.07 | -13,749.41 |
| Paycheck | 05/20/2024 | Cashi... | Monica Williams | X | -762.76 | -14,512.17 |
| Paycheck | 05/20/2024 | Cashi... | Yolanda Luna | X | -755.17 | -15,267.34 |
| Paycheck | 05/20/2024 | Cashi... | Camron J Quigley | X | -691.00 | -15,958.34 |
| Check | 05/20/2024 | Cashi... | Community Waste ... | X | -649.12 | -16,607.46 |
| Paycheck | 05/20/2024 | Cashi... | Anum Sadi | X | -561.18 | -17,168.64 |
| Paycheck | 05/20/2024 | Cashi... | Chris Landry | X | -546.90 | -17,715.54 |
| Check | 05/20/2024 | Cashi... | Atmos Energy | X | -493.00 | -18,208.54 |
| Check | 05/20/2024 | Cashi... | M3 Accounting | X | -460.00 | -18,668.54 |
| Paycheck | 05/20/2024 | Cashi... | Jerry Riley | X | -427.62 | -19,096.16 |
| Paycheck | 05/20/2024 | Cashi... | Kathryn A Papenme... | X | -353.17 | -19,449.33 |
| Check | 05/20/2024 | Cashi... | Freedom Fire & Sec... | X | -236.50 | -19,685.83 |
| Check | 05/20/2024 | Cashi... | WorldVue Connect ... | X | -148.00 | -19,833.83 |
| Paycheck | 05/20/2024 | Cashi... | Mykaela M Gerry | X | -107.90 | -19,941.73 |
| Check | 05/20/2024 | Cashi... | Credit One | X | -107.64 | -20,049.37 |
| Check | 05/20/2024 | Cashi... | Credit One | X | -54.80 | -20,104.17 |
| Check | 05/21/2024 | 68583... | Mullin Hoard & Brow... | X | -2,000.00 | -22,104.17 |
| Check | 05/23/2024 | DD | Intuit Quickbooks | X | -154.06 | -22,258.23 |
| Check | 05/29/2024 | DD | US Foods | X | -2,169.82 | -24,428.05 |
| | | | | | | |
| Total Checks and Payments | | | | | -24,428.05 | -24,428.05 |
| | | | | | | |
| **Deposits and Credits - 41 items** | | | | | | |
| Deposit | 05/07/2024 | | | X | 25.00 | 25.00 |
| Deposit | 05/15/2024 | | Account Receivable | X | 4,150.11 | 4,175.11 |
| Deposit | 05/16/2024 | | Account Receivable | X | 277.65 | 4,452.76 |
| Deposit | 05/16/2024 | | Account Receivable | X | 1,709.37 | 6,162.13 |
| Deposit | 05/17/2024 | | Account Receivable | X | 2,001.77 | 8,163.90 |
| Deposit | 05/20/2024 | | Account Receivable | X | 296.79 | 8,460.69 |
| Deposit | 05/20/2024 | | Account Receivable | X | 1,609.39 | 10,070.08 |
| Deposit | 05/20/2024 | | Account Receivable | X | 2,773.20 | 12,843.28 |
| Deposit | 05/20/2024 | | Account Receivable | X | 3,413.82 | 16,257.10 |
| Deposit | 05/20/2024 | | Account Receivable | X | 4,083.02 | 20,340.12 |
| Transfer | 05/21/2024 | | | X | 28.97 | 20,369.09 |
| Deposit | 05/21/2024 | | Account Receivable | X | 838.28 | 21,207.37 |
| Deposit | 05/21/2024 | | Account Receivable | X | 2,991.67 | 24,199.04 |
| Transfer | 05/21/2024 | | | X | 74,526.31 | 98,725.35 |
| Deposit | 05/22/2024 | | | X | 144.10 | 98,869.45 |
| Deposit | 05/22/2024 | | | X | 3,009.49 | 101,878.94 |
| Deposit | 05/23/2024 | | | X | 201.80 | 102,080.74 |
| Deposit | 05/23/2024 | | | X | 4,145.67 | 106,226.41 |
| Deposit | 05/24/2024 | | | X | 304.69 | 106,531.10 |
| Deposit | 05/24/2024 | | | X | 14,375.72 | 120,906.82 |
| Deposit | 05/28/2024 | | Account Receivable | X | 358.76 | 121,265.58 |
| Deposit | 05/28/2024 | | Account Receivable | X | 557.20 | 121,822.78 |
| Deposit | 05/28/2024 | | Account Receivable | X | 1,119.35 | 122,942.13 |
| Deposit | 05/28/2024 | | Account Receivable | X | 1,198.88 | 124,141.01 |
| Deposit | 05/28/2024 | | Account Receivable | X | 2,154.95 | 126,295.96 |
| Deposit | 05/28/2024 | | Account Receivable | X | 7,570.12 | 133,866.08 |
| Deposit | 05/28/2024 | | Account Receivable | X | 11,868.48 | 145,734.56 |
| Deposit | 05/29/2024 | | Account Receivable | X | 5,789.49 | 151,524.05 |
| Deposit | 05/30/2024 | | | X | 7.00 | 151,531.05 |
| Deposit | 05/30/2024 | | | X | 18.00 | 151,549.05 |
| Deposit | 05/30/2024 | | | X | 21.62 | 151,570.67 |
| Deposit | 05/30/2024 | | | X | 28.00 | 151,598.67 |
| Deposit | 05/30/2024 | | | X | 31.00 | 151,629.67 |
| Deposit | 05/30/2024 | | | X | 53.71 | 151,683.38 |
| Deposit | 05/30/2024 | | | X | 125.00 | 151,808.38 |
| Deposit | 05/30/2024 | | | X | 156.55 | 151,964.93 |

4:17 PM

06/03/24

# REVA HOSPITALITY WYLIE LLC
## Reconciliation Detail
### 11400 · Wells Fargo #4710, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/30/2024 | | | X | 200.00 | 152,164.93 |
| Deposit | 05/31/2024 | | | X | 0.31 | 152,165.24 |
| Deposit | 05/31/2024 | | | X | 220.99 | 152,386.23 |
| Transfer | 05/31/2024 | | | X | 450.84 | 152,837.07 |
| Deposit | 05/31/2024 | | | X | 2,645.45 | 155,482.52 |
| **Total Deposits and Credits** | | | | | 155,482.52 | 155,482.52 |
| **Total Cleared Transactions** | | | | | 131,054.47 | 131,054.47 |
| **Cleared Balance** | | | | | 131,054.47 | 131,054.47 |
| **Register Balance as of 05/31/2024** | | | | | 131,054.47 | 131,054.47 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 19 items** | | | | | | |
| Bill Pmt -Check | 06/03/2024 | 300018 | Sweety Reddy | | -1,742.85 | -1,742.85 |
| Paycheck | 06/05/2024 | 300015 | Regina Martinez | | -1,363.16 | -3,106.01 |
| Paycheck | 06/05/2024 | 300000 | Alicia Powers | | -1,359.05 | -4,465.06 |
| Paycheck | 06/05/2024 | 300017 | Jignesh Jayaswal | | -1,350.00 | -5,815.06 |
| Paycheck | 06/05/2024 | 300011 | Melana Antone | | -1,249.08 | -7,064.14 |
| Paycheck | 06/05/2024 | 300013 | Prashant Gajera | | -1,151.38 | -8,215.52 |
| Paycheck | 06/05/2024 | 300009 | Josefina Romera | | -1,043.71 | -9,259.23 |
| Paycheck | 06/05/2024 | 300007 | Dennise Felix Herna... | | -1,036.29 | -10,295.52 |
| Paycheck | 06/05/2024 | 300005 | Dania Portal Almanza | | -1,033.10 | -11,328.62 |
| Paycheck | 06/05/2024 | 300002 | Camron J Quigley | | -902.35 | -12,230.97 |
| Paycheck | 06/05/2024 | 300010 | Kizzy McCoy | | -877.26 | -13,108.23 |
| Paycheck | 06/05/2024 | 300016 | Yolanda Luna | | -874.62 | -13,982.85 |
| Paycheck | 06/05/2024 | 300008 | Jerry Riley | | -791.52 | -14,774.37 |
| Paycheck | 06/05/2024 | 300012 | Monica Williams | | -742.54 | -15,516.91 |
| Paycheck | 06/05/2024 | 300004 | Cleofa Rivera Velez | | -502.16 | -16,019.07 |
| Paycheck | 06/05/2024 | 300001 | Anum Sadi | | -491.00 | -16,510.07 |
| Paycheck | 06/05/2024 | 300003 | Chris Landry | | -393.13 | -16,903.20 |
| Paycheck | 06/05/2024 | 300006 | Daniel C Cornelius | | -340.77 | -17,243.97 |
| Paycheck | 06/05/2024 | 300014 | Ramnikal Hingrajiya | | -197.81 | -17,441.78 |
| **Total Checks and Payments** | | | | | -17,441.78 | -17,441.78 |
| **Total New Transactions** | | | | | -17,441.78 | -17,441.78 |
| **Ending Balance** | | | | | 113,612.69 | 113,612.69 |

# Navigate Business Checking℠

May 31, 2024 ■ Page 1 of 5



REVA HOSPITALITY WYLIE LLC
DEBTOR IN POSSESSION
CH11 CASE #24-30973 (NTX)
1049 LIBERTY PKWY
ALLEN TX 75013-6449

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern
Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS** (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (808)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles,
infographics, and other resources on the topics of money movement, account
management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these
convenient services with your account(s). Go to
wellsfargo.com/biz or call the number above if you have
questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 5/7 | $0.00 |
| Deposits/Credits | 155,482.52 |
| Withdrawals/Debits | - 24,428.05 |
| **Ending balance on 5/31** | **$131,054.47** |

Account number     1710
**REVA HOSPITALITY WYLIE LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE #24-30973 (NTX)**

*Texas/Arkansas account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 111900659

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility
requirements please call the number listed on your statement or visit your Wells Fargo branch.



## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.31 |
| Average collected balance | $45,791.60 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.31 |
| Interest paid this year | $0.31 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/7 | | Deposit | 25.00 | | 25.00 |
| 5/15 | | Fiserv Merchant Deposit 240514 372740319887 Holiday Inn Exp Wylie | 4,150.11 | | 4,175.11 |
| 5/16 | | American Express Settlement 240515 1573508504 Holiday Inn 1573508504 | 277.65 | | |
| 5/16 | | Fiserv Merchant Deposit 240515 372740319887 Holiday Inn Exp Wylie | 1,709.37 | | 6,162.13 |
| 5/17 | | Fiserv Merchant Deposit 240515 372740319887 Holiday Inn Exp Wylie | 2,001.77 | | 8,163.90 |
| 5/20 | | Fiserv Merchant Deposit 240517 372740319887 Holiday Inn Exp Wylie | 1,609.39 | | |
| 5/20 | | American Express Settlement 240518 1573508504 Holiday Inn 1573508504 | 296.79 | | |
| 5/20 | | American Express Settlement 240519 1573508504 Holiday Inn 1573508504 | 2,773.20 | | |
| 5/20 | | Fiserv Merchant Deposit 240519 372740319887 Holiday Inn Exp Wylie | 3,413.82 | | |
| 5/20 | | Fiserv Merchant Deposit 240518 372740319887 Holiday Inn Exp Wylie | 4,083.02 | | 20,340.12 |
| 5/21 | | American Express Settlement 240520 1573508504 Holiday Inn 1573508504 | 838.28 | | |
| 5/21 | | Fiserv Merchant Deposit 240520 372740319887 Holiday Inn Exp Wylie | 2,991.67 | | |
| 5/21 | | Deposit Made In A Branch/Store | 74,555.28 | | |
| 5/21 | | Withdrawal Made In A Branch/Store | | 2,000.00 | 96,725.35 |
| 5/22 | | American Express Settlement 240521 1573508504 Holiday Inn 1573508504 | 144.10 | | |
| 5/22 | | Fiserv Merchant Deposit 240521 372740319887 Holiday Inn Exp Wylie | 3,009.49 | | |
| 5/22 | | Withdrawal Made In A Branch/Store | | 7,503.41 | |
| 5/22 | | Withdrawal Made In A Branch/Store | | 11,458.64 | |
| 5/22 | | Withdrawal Made In A Branch/Store | | 1,142.12 | 79,774.77 |
| 5/23 | | American Express Settlement 240522 1573508504 Holiday Inn 1573508504 | 201.80 | | |
| 5/23 | | Fiserv Merchant Deposit 240522 372740319887 Holiday Inn Exp Wylie | 4,145.67 | | |
| 5/23 | | Intuit * Checks / F 240522 9999158 JJ Jay | | 154.06 | 83,968.18 |
| 5/24 | | American Express Settlement 240523 1573508504 Holiday Inn 1573508504 | 304.69 | | |
| 5/24 | | Fiserv Merchant Deposit 240523 372740319887 Holiday Inn Exp Wylie | 14,375.72 | | 98,648.59 |
| 5/28 | | American Express Settlement 240524 1573508504 Holiday Inn 1573508504 | 557.20 | | |
| 5/28 | | Fiserv Merchant Deposit 240524 372740319887 Holiday Inn Exp Wylie | 2,154.95 | | |
| 5/28 | | American Express Settlement 240525 1573508504 Holiday Inn 1573508504 | 358.76 | | |
| 5/28 | | American Express Settlement 240526 1573508504 Holiday Inn 1573508504 | 1,119.35 | | |

May 31, 2024 ■ Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|--------|--------|--------|
| 5/28 | | American Express Settlement 240527 1573508504 Holiday Inn 1573508504 | 1,198.88 | | |
| 5/28 | | Fiserv Merchant Deposit 240525 372740319887 Holiday Inn Exp Wylie | 7,570.12 | | |
| 5/28 | | Fiserv Merchant Deposit 240527 372740319887 Holiday Inn Exp Wylie | 11,868.48 | | 123,476.33 |
| 5/29 | | Fiserv Merchant Deposit 240528 372740319887 Holiday Inn Exp Wylie | 5,789.49 | | |
| 5/29 | < | Business to Business ACH Debit - US Foodservice Vendor Pay 052904350021000 GE*1*1518\lea*1*170001017\ | | 2,169.82 | 127,096.00 |
| 5/30 | | American Express Settlement 240529 1573508504 Holiday Inn 1573508504 | 53.71 | | |
| 5/30 | | Deposit Made In A Branch/Store | 200.00 | | |
| 5/30 | | Deposit Made In A Branch/Store | 125.00 | | |
| 5/30 | | Deposit Made In A Branch/Store | 7.00 | | |
| 5/30 | | Deposit Made In A Branch/Store | 18.00 | | |
| 5/30 | | Deposit Made In A Branch/Store | 31.00 | | |
| 5/30 | | Deposit Made In A Branch/Store | 28.00 | | |
| 5/30 | | Deposit Made In A Branch/Store | 156.55 | | |
| 5/30 | | Deposit Made In A Branch/Store | 21.62 | | 127,736.88 |
| 5/31 | | American Express Settlement 240530 1573508504 Holiday Inn 1573508504 | 220.99 | | |
| 5/31 | | Fiserv Merchant Deposit 240530 372740319887 Holiday Inn Exp Wylie | 2,645.45 | | |
| 5/31 | | Mobile Deposit : Ref Number :515310587128 | 450.84 | | |
| 5/31 | | Interest Payment | 0.31 | | 131,054.47 |
| Ending balance on 5/31 | | | | | 131,054.47 |
| **Totals** | | | **$155,482.52** | **$24,428.05** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

*< Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/07/2024 - 05/31/2024 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| · Minimum daily balance | $10,000.00 | $25.00 ☐ |
| · Combined balance in linked accounts, which may include | $15,000.00 | $45,364.20 Y |
| - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
| - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | |
| - Average ledger balance in your Business Time Account | | |

wx/wx



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 600 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 9 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

 IMPORTANT ACCOUNT INFORMATION

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

**Other Wells Fargo Benefits**

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from the rising risks of scams. Download a guide at wellsfargo.com/protectelders.

May 31, 2024 ■ Page 5 of 5



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement ......................... $ _____

**ADD**
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not
   shown on your statement.           + $ _____

   ............................................ **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   ............................................ **TOTAL** $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above .............. – $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register                    $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

© 2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

5:43 PM

06/12/24

# REVA HOSPITALITY WYLIE LLC
## Reconciliation Detail
**11300 · Prosperity Bank, Period Ending 05/31/2024**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 94,562.30 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 84 items** | | | | | | |
| Paycheck | 11/20/2023 | | Courtney Farmer | X | -405.79 | -405.79 |
| Paycheck | 01/19/2024 | | Samantha Evans | X | -813.18 | -1,218.97 |
| Paycheck | 01/19/2024 | | Julio Pena | X | -471.91 | -1,690.88 |
| Paycheck | 01/19/2024 | | Maria Vega | X | -117.74 | -1,808.62 |
| Paycheck | 02/05/2024 | | Sterrett Elizabeth | X | -121.75 | -1,930.37 |
| Paycheck | 03/20/2024 | 1299 | Yolanda Luna | X | -891.41 | -2,821.78 |
| Paycheck | 04/05/2024 | 1336 | Yolanda Luna | X | -885.23 | -3,707.01 |
| Paycheck | 04/19/2024 | 1367 | Yolanda Luna | X | -810.78 | -4,517.79 |
| Paycheck | 04/19/2024 | 1371 | Kathryn A Papenme... | X | -615.49 | -5,133.28 |
| Check | 05/01/2024 | 1387 | Lodging Host Hotel ... | X | -3,500.00 | -8,633.28 |
| Check | 05/01/2024 | DD | HP Financial Services | X | -2,670.36 | -11,303.64 |
| Check | 05/01/2024 | DD | Community Waste ... | X | -1,298.24 | -12,601.88 |
| Bill Pmt -Check | 05/01/2024 | DD | Time Warner Cable | X | -449.91 | -13,051.79 |
| Check | 05/02/2024 | DD | Plate IQ | X | -2,063.77 | -15,115.56 |
| Bill Pmt -Check | 05/02/2024 | DD | US Foods | X | -1,263.40 | -16,378.96 |
| Check | 05/02/2024 | DD | Plate IQ | X | -901.39 | -17,280.35 |
| Check | 05/02/2024 | 1413 | Capital One | X | -426.02 | -17,706.37 |
| Check | 05/02/2024 | DD | Abacus Insurance | X | -280.00 | -17,986.37 |
| Check | 05/02/2024 | DD | Plate IQ | X | -206.80 | -18,193.17 |
| Check | 05/02/2024 | DD | Plate IQ | X | -173.20 | -18,366.37 |
| Check | 05/02/2024 | DD | Corp Lodg Con | X | -36.63 | -18,403.00 |
| Paycheck | 05/03/2024 | 1411 | Jignesh Jayaswal | X | -1,350.00 | -19,753.00 |
| Bill Pmt -Check | 05/03/2024 | 1397 | Sweety Reddy | X | -1,297.74 | -21,050.74 |
| Paycheck | 05/03/2024 | 1412 | Prashant Gajera | X | -1,151.38 | -22,202.12 |
| Check | 05/03/2024 | 1423 | Blue Cross Blue Sh... | X | -1,081.36 | -23,283.48 |
| Paycheck | 05/03/2024 | 1395 | Regina Martinez | X | -1,049.65 | -24,333.13 |
| Paycheck | 05/03/2024 | 1405 | Andrew Garcia | X | -875.65 | -25,208.78 |
| Paycheck | 05/03/2024 | 1392 | Melana Antone | X | -849.55 | -26,058.33 |
| Paycheck | 05/03/2024 | 1402 | Kizzy McCoy | X | -834.76 | -26,893.09 |
| Paycheck | 05/03/2024 | 1398 | Alicia Powers | X | -814.74 | -27,707.83 |
| Paycheck | 05/03/2024 | 1396 | Josefina Romera | X | -811.95 | -28,519.78 |
| Paycheck | 05/03/2024 | 1410 | Dennise Felix Herna... | X | -791.51 | -29,311.29 |
| Paycheck | 05/03/2024 | 1401 | Dania Portal Almanza | X | -781.36 | -30,092.65 |
| Paycheck | 05/03/2024 | 1394 | Yolanda Luna | X | -749.35 | -30,842.00 |
| Paycheck | 05/03/2024 | 1399 | Anum Sadi | X | -658.29 | -31,500.29 |
| Paycheck | 05/03/2024 | 1408 | Mykaela M Gerry | X | -633.28 | -32,133.57 |
| Paycheck | 05/03/2024 | 1404 | Chris Landry | X | -623.43 | -32,757.00 |
| Paycheck | 05/03/2024 | 1393 | Monica Williams | X | -579.27 | -33,336.27 |
| Paycheck | 05/03/2024 | 1407 | Jerry Riley | X | -421.81 | -33,758.08 |
| Paycheck | 05/03/2024 | 1409 | Barbara Sandoval M... | X | -414.32 | -34,172.40 |
| Paycheck | 05/03/2024 | 1400 | Sabrina Pena | X | -294.14 | -34,466.54 |
| Check | 05/03/2024 | 1422 | Lodging Host Hotel ... | X | -238.44 | -34,704.98 |
| Paycheck | 05/03/2024 | 1403 | Kathryn A Papenme... | X | -196.69 | -34,901.67 |
| Check | 05/03/2024 | 1391 | Lodging Host Hotel ... | X | -62.02 | -34,963.69 |
| Check | 05/03/2024 | 1419 | Verified First | X | -56.12 | -35,019.81 |
| Check | 05/03/2024 | 1418 | Gardian | X | -40.92 | -35,060.73 |
| Check | 05/03/2024 | 1421 | FedEx | X | -23.65 | -35,084.38 |
| Check | 05/03/2024 | 1402. | | X | -9.00 | -35,093.38 |
| Check | 05/08/2024 | 1356 | City of Wylie - Hotel ... | X | -6,468.27 | -41,561.65 |
| Check | 05/08/2024 | DD | City of Wylie | X | -1,779.83 | -43,341.48 |
| Check | 05/08/2024 | 1389 | | X | -418.00 | -43,759.48 |
| Check | 05/08/2024 | 1386 | | X | -369.00 | -44,128.48 |
| Check | 05/08/2024 | 1390 | WorldVue Connect ... | X | -148.00 | -44,276.48 |
| Check | 05/08/2024 | 1384 | FedEx | X | -23.65 | -44,300.13 |
| Check | 05/09/2024 | DD | | X | -6,682.64 | -50,982.77 |
| Bill Pmt -Check | 05/09/2024 | DD | US Foods | X | -1,548.23 | -52,531.00 |
| Check | 05/09/2024 | DD | Coca-Cola Southwe... | X | -448.76 | -52,979.76 |
| Check | 05/09/2024 | DD | Corp Lodg Con | X | -11.20 | -52,990.96 |
| Check | 05/10/2024 | DD | Guest Supply LLC | X | -4,840.04 | -57,831.00 |
| Bill Pmt -Check | 05/13/2024 | 1424 | TXU Energy | X | -2,979.26 | -60,810.26 |
| Check | 05/14/2024 | 1426 | Bamey's Electric LLC | X | -243.56 | -61,053.82 |
| Check | 05/15/2024 | DD | AT&T Global Networ... | X | -1,498.35 | -62,552.17 |
| Check | 05/15/2024 | DD | Plate IQ | X | -703.63 | -63,255.80 |
| Check | 05/15/2024 | DD | Plate IQ | X | -698.00 | -63,953.80 |
| Check | 05/15/2024 | 1415 | American Express | X | -386.87 | -64,340.67 |

5:43 PM

06/12/24

# REVA HOSPITALITY WYLIE LLC
## Reconciliation Detail
### 11300 · Prosperity Bank, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 05/15/2024 | DD | Plate IQ | X | -227.24 | -64,567.91 |
| Check | 05/15/2024 | DD | Plate IQ | X | -173.20 | -64,741.11 |
| Check | 05/15/2024 | 1414 | American Express | X | -148.62 | -64,889.73 |
| Check | 05/15/2024 | DD | | X | -25.00 | -64,914.73 |
| Check | 05/15/2024 | 1388 | | X | -20.00 | -64,934.73 |
| Bill Pmt -Check | 05/16/2024 | DD | US Foods | X | -1,600.25 | -66,534.98 |
| Check | 05/16/2024 | DD | Corp Lodg Con | X | -28.92 | -66,563.90 |
| Check | 05/17/2024 | DD | Booking.com B.V. | X | -942.21 | -67,506.11 |
| Check | 05/17/2024 | DD | M3 Accounting | X | -460.00 | -67,966.11 |
| Check | 05/17/2024 | DD | Deluxe Branded Mar... | X | -288.04 | -68,254.15 |
| Check | 05/20/2024 | DD | Abacus Insurance | X | -5,490.86 | -73,745.01 |
| Paycheck | 05/20/2024 | 1434 | Alicia Powers | X | -1,672.17 | -75,417.18 |
| Paycheck | 05/20/2024 | 1446 | Jignesh Jayaswal | X | -1,350.00 | -76,767.18 |
| Paycheck | 05/20/2024 | 1440 | Melana Antone | X | -933.87 | -77,701.05 |
| Paycheck | 05/20/2024 | 1445 | Dennise Felix Herna... | X | -881.91 | -78,582.96 |
| Paycheck | 05/20/2024 | 1437 | Kizzy McCoy | X | -837.84 | -79,420.80 |
| Paycheck | 05/20/2024 | 1441 | Andrew Garcia | X | -640.54 | -80,061.34 |
| Bill Pmt -Check | 05/20/2024 | DD | US Foods | X | -205.74 | -80,267.08 |
| Transfer | 05/21/2024 | | | X | -74,526.31 | -154,793.39 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| Total Checks and Payments | | | | | -154,793.39 | -154,793.39 |

**Deposits and Credits - 7 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 05/21/2024 | | | X | 58,300.72 | 58,300.72 |
| Bill Pmt -Check | 05/29/2024 | | US Foods | X | 0.00 | 58,300.72 |
| General Journal | 05/31/2024 | 2024/J... | | X | 117.74 | 58,418.46 |
| General Journal | 05/31/2024 | 2024/J... | | X | 121.75 | 58,540.21 |
| General Journal | 05/31/2024 | 2024/J... | | X | 405.79 | 58,946.00 |
| General Journal | 05/31/2024 | 2024/J... | | X | 471.91 | 59,417.91 |
| General Journal | 05/31/2024 | 2024/J... | | X | 813.18 | 60,231.09 |

| | | | | | | |
|------|------|-----|------|-----|--------|---------|
| Total Deposits and Credits | | | | | 60,231.09 | 60,231.09 |
| Total Cleared Transactions | | | | | -94,562.30 | -94,562.30 |
| Cleared Balance | | | | | -94,562.30 | 0.00 |
| Register Balance as of 05/31/2024 | | | | | -94,562.30 | 0.00 |
| Ending Balance | | | | | **-94,562.30** | **0.00** |



# PROSPERITY BANK

|  |  |
|---|---|
| Statement Date | 5/31/2024 |
| Account No | ****9882 |

REVA HOSPITALITY WYLIE LLC
630 SANDEN BLVD
WYLIE TX 75098

Page 1 of 9

25510

| STATEMENT SUMMARY | | | | TX Small Business Checking Account No ****9882 | |
|---|---|---|---|---|---|
| 05/01/2024 | Beginning Balance | | | | $94,562.30 |
| | 49 | Deposits/Other Credits | | + | $58,300.72 |
| | 78 | Checks/Other Debits | | - | $152,863.02 |
| 05/31/2024 | Ending Balance | 21 | Days in Statement Period | | $0.00 |
| | Total Enclosures | | | | 70 |

## DEPOSITS/OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | ACH Deposit FISERV MERCHANT DEPOSIT 372740319887 4330513 | $2,799.15 |
| 05/01/2024 | Deposit | $45.00 |
| 05/02/2024 | ACH Deposit AMERICAN EXPRESS SETTLEMENT 1573508504 91000 | $1,059.45 |
| 05/02/2024 | ACH Deposit FISERV MERCHANT DEPOSIT 372740319887 4330513 | $3,870.71 |
| 05/03/2024 | ACH Deposit AMERICAN EXPRESS SETTLEMENT 1573508504 91000 | $342.57 |
| 05/03/2024 | ACH Deposit FISERV MERCHANT DEPOSIT 372740319887 4330513 | $4,342.77 |
| 05/06/2024 | ACH Deposit AMERICAN EXPRESS SETTLEMENT 1573508504 91000 | $1,516.84 |
| 05/06/2024 | ACH Deposit FISERV MERCHANT DEPOSIT 372740319887 4330513 | $777.99 |
| 05/06/2024 | ACH Deposit AMERICAN EXPRESS SETTLEMENT 1573508504 91000 | $1,019.73 |
| 05/06/2024 | ACH Deposit AMERICAN EXPRESS SETTLEMENT 1573508504 91000 | $9.70 |
| 05/06/2024 | ACH Deposit FISERV MERCHANT DEPOSIT 372740319887 4330513 | $2,798.17 |
| 05/06/2024 | ACH Deposit FISERV MERCHANT DEPOSIT 372740319887 4330513 | $5,508.02 |
| 05/07/2024 | ACH Deposit AMERICAN EXPRESS SETTLEMENT 1573508504 91000 | $624.50 |
| 05/07/2024 | ACH Deposit FISERV MERCHANT DEPOSIT 372740319887 4330513 | $3,063.74 |
| 05/08/2024 | ACH Deposit FISERV MERCHANT DEPOSIT 372740319887 4330513 | $6,173.59 |
| 05/09/2024 | ACH Deposit AMERICAN EXPRESS SETTLEMENT 1573508504 91000 | $487.76 |
| 05/09/2024 | ACH Deposit CORP LODG CON 3 DLY QPY CR 87115 43000096933 | $280.24 |
| 05/09/2024 | ACH Deposit FISERV MERCHANT DEPOSIT 372740319887 4330513 | $1,706.19 |
| 05/09/2024 | Deposit | $11.00 |
| 05/09/2024 | Deposit | $128.01 |
| 05/09/2024 | Deposit | $34.00 |
| 05/09/2024 | Deposit | $112.35 |
| 05/09/2024 | Deposit | $16.00 |
| 05/09/2024 | Deposit | $9.00 |
| 05/09/2024 | Deposit | $5.00 |
| 05/09/2024 | Deposit | $238.33 |
| 05/10/2024 | ACH Deposit FISERV MERCHANT DEPOSIT 372740319887 4330513 | $2,056.76 |
| 05/10/2024 | Deposit | $134.35 |
| 05/13/2024 | ACH Deposit AMERICAN EXPRESS SETTLEMENT 1573508504 91000 | $98.65 |
| 05/13/2024 | ACH Deposit CORP LODG CON 3 DLY QPY CR 87115 43000091109 | $75.71 |
| 05/13/2024 | ACH Deposit FISERV MERCHANT DEPOSIT 372740319887 4330513 | $1,829.53 |
| 05/13/2024 | ACH Deposit AMERICAN EXPRESS SETTLEMENT 1573508504 91000 | $123.91 |



REVA HOSPITALITY WYLIE LLC

Statement Date    5/31/2024
Account No    ****9882
Page 2 of 9

## DEPOSITS/OTHER CREDITS

| Date | Description | Amount |
|---|---|---|
| 05/13/2024 | ACH Deposit AMERICAN EXPRESS SETTLEMENT 1573508504 91000 | $682.06 |
| 05/13/2024 | ACH Deposit FISERV MERCHANT DEPOSIT 372740319887 4330513 | $5,939.22 |
| 05/13/2024 | ACH Deposit FISERV MERCHANT DEPOSIT 372740319887 4330513 | $5,350.70 |
| 05/13/2024 | ACH Deposit US FOODSERVICE VENDOR PAY 051384350024000 91 | $315.07 |
| 05/14/2024 | ACH Deposit CORP LODG CON 3 DLY QPY CR 87115 43000099289 | $647.49 |
| 05/14/2024 | ACH Deposit FISERV MERCHANT DEPOSIT 372740319887 4330513 | $3,329.73 |
| 05/15/2024 | ACH Deposit AMERICAN EXPRESS SETTLEMENT 1573508504 91000 | $111.21 |
| 05/15/2024 | Deposit | $13.00 |
| 05/15/2024 | Deposit | $320.47 |
| 05/15/2024 | Deposit | $28.00 |
| 05/15/2024 | Deposit | $16.00 |
| 05/15/2024 | Deposit | $18.00 |
| 05/20/2024 | Deposit | $12.00 |
| 05/20/2024 | Deposit | $6.50 |
| 05/20/2024 | Deposit | $14.00 |
| 05/20/2024 | Deposit | $4.00 |
| 05/20/2024 | Deposit | $194.55 |

## CHECKS

| Check Number | Date | Amount | Check Number | Date | Amount | Check Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2 | 05-03 | $2,670.36 | 1396 | 05-09 | $811.95 | 1414 | 05-15 | $148.62 |
| 1299* | 05-03 | $891.41 | 1397 | 05-09 | $1,297.74 | 1415 | 05-14 | $386.87 |
| 1336* | 05-03 | $885.23 | 1398 | 05-07 | $814.74 | 1418* | 05-14 | $40.92 |
| 1356* | 05-08 | $6,468.27 | 1399 | 05-08 | $658.29 | 1419 | 05-16 | $56.12 |
| 1367* | 05-13 | $810.78 | 1400 | 05-08 | $294.14 | 1421* | 05-08 | $23.65 |
| 1371* | 05-08 | $615.49 | 1401 | 05-08 | $781.36 | 1422 | 05-15 | $238.44 |
| 1384* | 05-08 | $23.65 | 1402 | 05-07 | $843.76 | 1423 | 05-21 | $1,081.36 |
| 1386* | 05-08 | $369.00 | 1403 | 05-20 | $196.69 | 1424 | 05-21 | $2,979.26 |
| 1387 | 05-01 | $3,500.00 | 1404 | 05-08 | $623.43 | 1426* | 05-21 | $243.56 |
| 1388 | 05-15 | $20.00 | 1405 | 05-07 | $875.65 | 1434* | 05-21 | $1,672.17 |
| 1389 | 05-08 | $418.00 | 1407* | 05-14 | $421.81 | 1437* | 05-21 | $837.84 |
| 1390 | 05-08 | $148.00 | 1408 | 05-07 | $633.28 | 1440* | 05-21 | $933.87 |
| 1391 | 05-03 | $62.02 | 1409 | 05-09 | $414.32 | 1441 | 05-21 | $640.54 |
| 1392 | 05-07 | $849.55 | 1410 | 05-08 | $791.51 | 1445* | 05-21 | $881.91 |
| 1393 | 05-14 | $579.27 | 1411 | 05-08 | $1,350.00 | 1446 | 05-21 | $1,350.00 |
| 1394 | 05-17 | $749.35 | 1412 | 05-13 | $1,151.38 | | | |
| 1395 | 05-09 | $1,049.65 | 1413 | 05-09 | $426.02 | | | |

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 05/01/2024 | ACH Payment COMMUNITY WASTE COMMUNITYW M120405382197 104 | $1,298.24 |
| 05/01/2024 | ACH Payment SPECTRUM SPECTRUM 2850349 21000024062355 855 | $449.91 |
| 05/02/2024 | ACH Payment CORP LODG CON 4 WEK DRF DB 87115 43000098044 | $36.63 |
| 05/02/2024 | ACH Payment AMTRUST NA PAYMENT 37880573 21000029086194 | $280.00 |
| 05/02/2024 | ACH Payment Plate IQ Plate IQ IO5BN5Y2A 273976360074103 | $173.20 |
| 05/02/2024 | ACH Payment Plate IQ Plate IQ I4N6ZNROO 273976360074104 | $206.80 |
| 05/02/2024 | ACH Payment Plate IQ Plate IQ IYZ2AZEYZ 273976360074105 | $2,063.77 |
| 05/02/2024 | ACH Payment Plate IQ Plate IQ IBPE4PGNM 273976360074106 | $901.39 |
| 05/02/2024 | ACH Payment US FOODSERVICE VENDOR PAY 050284350024000 91 | $1,263.40 |
| 05/08/2024 | ACH Payment CITY OF WYLIE UTILITY 5304878 21000028554677 | $1,779.83 |

MEMBER FDIC          NYSE Symbol "PB"

0000



# PROSPERITY BANK®

REVA HOSPITALITY WYLIE LLC

| | |
|---|---|
| Statement Date | 5/31/2024 |
| Account No | ****9882 |
| | Page 3 of 9 |

## OTHER DEBITS

| Date | Description | Amount |
|---|---|---|
| 05/09/2024 | ACH Payment CORP LODG CON 4 WEK DRF DB 87115 43000096942 | $11.20 |
| 05/09/2024 | ACH Payment COCACOLASOUTHWES WEBPAYMENT 42000013351529 | $448.76 |
| 05/09/2024 | ACH Payment US FOODSERVICE VENDOR PAY 050984350024000 91 | $1,548.23 |
| 05/09/2024 | ACH Payment WEBFILE TAX PYMT DD 902/75671182 21000027690 | $6,682.64 |
| 05/10/2024 | ACH Payment Guest Supply EBILLPYMTS 5979705 210000231474 | $4,840.04 |
| 05/15/2024 | ACH Payment ATT Payment 802304005CSR1A 31100203244892 | $1,498.35 |
| 05/15/2024 | ACH Payment Plate IQ Plate IQ IGGBK98P5 273976360093116 | $227.24 |
| 05/15/2024 | ACH Payment Plate IQ Plate IQ I6NZLVVLY 273976360093117 | $173.20 |
| 05/15/2024 | ACH Payment Plate IQ Plate IQ IAMOXGGLY 273976360093118 | $703.63 |
| 05/15/2024 | ACH Payment Plate IQ Plate IQ I6NZLVVYY 273976360093119 | $698.00 |
| 05/15/2024 | Enhanced Analysis Ch | $25.00 |
| 05/16/2024 | ACH Payment CORP LODG CON 4 WEK DRF DB 87115 43000093771 | $28.92 |
| 05/16/2024 | ACH Payment US FOODSERVICE VENDOR PAY 051684350024000 91 | $1,600.25 |
| 05/17/2024 | ACH Payment BOOKING.COM B.V. ******4917 2051044192 11100 | $942.21 |
| 05/17/2024 | ACH Payment DELUXE BUS SYS. BUS PRODS 16366444 420000155 | $288.04 |
| 05/17/2024 | ACH Payment M3 Accounting Se M3 Account 9910502 61100600 | $460.00 |
| 05/20/2024 | ACH Payment US FOODSERVICE VENDOR PAY 052084350024000 91 | $205.74 |
| 05/21/2024 | ACH Payment Covenant Underwr Insurance A2024WBAXN4 22197 | $5,490.86 |
| 05/21/2024 | Auto Close Withdrl | $74,526.31 |

## TOTAL OVERDRAFT FEES

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $175.00 |
| Total Return Item Fees | $0.00 | $70.00 |

## DAILY ENDING BALANCE

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05-01 | $92,158.30 | 05-08 | $95,470.27 | 05-15 | $94,933.95 |
| 05-02 | $92,163.27 | 05-09 | $85,807.64 | 05-16 | $93,248.66 |
| 05-03 | $92,339.59 | 05-10 | $83,158.71 | 05-17 | $90,809.06 |
| 05-06 | $103,970.04 | 05-13 | $95,611.40 | 05-20 | $90,637.68 |
| 05-07 | $103,641.30 | 05-14 | $98,159.75 | 05-21 | $0.00 |

A C C O U N T   C L O S E D



MEMBER FDIC                                                                NYSE Symbol "PB"

REVA HOSPITALITY WYLIE LLC

Account No          ****9882

Page 4 of 9



| Date | Amount |
|------|--------|
| 5/1/2024 | $45.00 |
| 5/9/2024 | $5.00 |
| 5/9/2024 | $9.00 |
| 5/9/2024 | $11.00 |
| 5/9/2024 | $16.00 |
| 5/9/2024 | $34.00 |
| 5/9/2024 | $112.35 |
| 5/9/2024 | $128.01 |
| 5/9/2024 | $238.33 |
| 5/10/2024 | $134.35 |
| 5/15/2024 | $13.00 |
| 5/15/2024 | $16.00 |

0000

REVA HOSPITALITY WYLIE LLC

Account No          ****9882

Page 5 of 9

| | |
|---|---|
| DEPOSIT TICKET — PROSPERITY BANK | DEPOSIT TICKET — PROSPERITY BANK |
| 5/15/2024 — $18.00 | 5/15/2024 — $28.00 |
| DEPOSIT TICKET — PROSPERITY BANK | DEPOSIT TICKET — PROSPERITY BANK |
| 5/15/2024 — $320.47 | 5/20/2024 — $4.00 |
| DEPOSIT TICKET — PROSPERITY BANK | DEPOSIT TICKET — PROSPERITY BANK |
| 5/20/2024 — $6.50 | 5/20/2024 — $12.00 |
| DEPOSIT TICKET — PROSPERITY BANK | DEPOSIT TICKET — PROSPERITY BANK |
| 5/20/2024 — $14.00 | 5/20/2024 — $194.55 |
| DEBIT/WITHDRAWAL — PROSPERITY BANK | |
| 5/21/2024 — $74,526.31 | 5/3/2024 — 2 — $2,670.36 |
| REVA HOSPITALITY WYLIE LLC — 1298 | REVA HOSPITALITY WYLIE LLC — 1336 |
| Pay Eight hundred Ninety-One dollars & 41/100 | Pay Eight hundred Eighty-Five dollars & 23/100 |
| Charlotte Haley | Yolanda Luna — Charlotte Haley |
| 5/3/2024 — 1299 — $891.41 | 5/3/2024 — 1336 — $885.23 |

0000

005233 : 02551003

REVA HOSPITALITY WYLIE LLC

Account No            *****9882
Page 6 of 9



| | | |
|---|---|---|
| 5/8/2024 | 1356 | $6,468.27 |
| 5/13/2024 | 1367 | $810.78 |
| 5/8/2024 | 1371 | $615.49 |
| 5/8/2024 | 1384 | $23.65 |
| 5/8/2024 | 1386 | $369.00 |
| 5/1/2024 | 1387 | $3,500.00 |
| 5/15/2024 | 1388 | $20.00 |
| 5/8/2024 | 1389 | $418.00 |
| 5/8/2024 | 1390 | $148.00 |
| 5/3/2024 | 1391 | $62.02 |
| 5/7/2024 | 1392 | $849.55 |
| 5/14/2024 | 1393 | $579.27 |

REVA HOSPITALITY WYLIE LLC

Account No        ****9882



5/17/2024        1394        $749.35



5/9/2024        1395        $1,049.65



5/9/2024        1396        $811.95



5/9/2024        1397        $1,297.74



5/7/2024        1398        $814.74



5/8/2024        1399        $658.29



5/8/2024        1400        $294.14



5/8/2024        1401        $781.36



5/7/2024        1402        $843.76



5/20/2024        1403        $196.69

5/9/2024        1404        $623.43

5/7/2024        1405        $875.65

REVA HOSPITALITY WYLIE LLC

Account No          ****9882

Page 8 of 9



| 5/14/2024 | 1407 | $421.81 |
|---|---|---|



| 5/7/2024 | 1408 | $633.28 |
|---|---|---|

| 5/9/2024 | 1409 | $414.32 |
|---|---|---|



| 5/8/2024 | 1410 | $791.51 |
|---|---|---|



| 5/8/2024 | 1411 | $1,350.00 |
|---|---|---|



| 5/13/2024 | 1412 | $1,151.38 |
|---|---|---|



| 5/9/2024 | 1413 | $426.02 |
|---|---|---|



| 5/15/2024 | 1414 | $148.62 |
|---|---|---|



| 5/14/2024 | 1415 | $386.87 |
|---|---|---|



| 5/14/2024 | 1418 | $40.92 |
|---|---|---|

| 5/16/2024 | 1419 | $56.12 |
|---|---|---|

| 5/8/2024 | 1421 | $23.65 |
|---|---|---|

REVA HOSPITALITY WYLIE LLC

Account No          ****9882

Page 9 of 9



| 5/15/2024 | 1422 | $238.44 |



| 5/21/2024 | 1423 | $1,081.36 |



| 5/21/2024 | 1424 | $2,979.26 |



| 5/21/2024 | 1426 | $243.56 |



| 5/21/2024 | 1434 | $1,672.17 |



| 5/21/2024 | 1437 | $837.54 |



| 5/21/2024 | 1440 | $933.87 |



| 5/21/2024 | 1441 | $640.54 |



005235 : 025510005



| 5/21/2024 | 1445 | $881.91 |

| 5/21/2024 | 1446 | $1,350.00 |

0000

**Bank Register for all amounts of May 2024 - Reva Hospitality LLC**

60679.87

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| Transfer | 05/31/2024 | | | Account Check and Payroll Cashier Chk of $450.84 which deposited in Wells Fargo Bank on 05/31/2024 | 11400 · Wells Fargo BRTC | | 450.84 | 86,050.03 | Intra Bank Transfer |
| Transfer | 05/31/2024 | | | Funds Transfer from 1585 to Wells Fargo through Cashier Chk #5461118 on 05/31/2024 | 11400 · Wells Fargo BRTC | | 39.07 | 86,499.00 | Inter Bank Transfer |
| Check | 05/01/2024 | 00 | | Community W-Co Payment COMMUNITY WASTE COMM2407VW A13N5S2W707 TLV | 87218 · Service Contract Trash | | 1,298.24 | 78,100.62 | Service Contract Trash |
| Bill Pmt -Check | 05/01/2024 | 00 | | Time Warner rev 4 | 20500 · Accounts Payable | | 449.91 | 78,650.91 | Utility - Internet |
| Check | 05/01/2024 | 00 | | | 50801 · Equipment Lease (Dishwasher) | | 2,870.16 | 75,901.55 | Lease Equipment |
| Check | 05/01/2024 | 1301 | | Lodging fees - Prepaid Management Fees - April 2024 | 60800 · Management Fees | | 3,500.00 | 72,401.55 | Management Fees |
| Check | 05/01/2024 | 00 | Ons Lending | Ons Lending Co ACH Payment CORP123 QQLGL CON MAY CHK DRT 08:0115 LX00224504 | 50750 · Merchant Account Fees | | 36.60 | 72,364.95 | Merchant Account Fees |
| Check | 05/01/2024 | 00 | | Athena Health ACH Payment AM7635T3 NA PAYMENT 33M3Y3Tj 2J000226884 bi | 60410 · Insurance : Workers Comp | | 280.00 | 72,164.95 | Insurance |
| Check | 05/02/2024 | 00 | Plan IQ | ACH Payment Plan IQ Plate IQ BN40JQNQD 2Y30N30U074A3u | 60800 · Marketing Expense | | 171.30 | 71,993.12 | Marketing Expense |
| Check | 05/02/2024 | 00 | Plan IQ | ACH Payment Plate IQ Plate IQ HN40JQNQD 2Y30N30U074104 | 60800 · Marketing Expense | | 208.50 | 71,784.92 | Marketing Expense |
| Check | 05/02/2024 | 00 | Marni IQ | ACH Payment Plan IQ Plate IQ 7F2ZA3EYZ 7Z7HV0S400174105 | 80000 · Ask My Accountant | | 2,003.77 | 69,721.15 | Ask My Accountant |
| Bill Pmt -Check | 05/02/2024 | 00 | Plate IQ | ACH Payment Plate IQ BP6V4R04M J7F9Y30U5004106 | 80000 · Ask My Accountant | | 001.20 | 68,819.78 | Ask My Accountant |
| Check | 05/02/2024 | 00 | US Foods | Inv #3387822 | BP... | | 1,250.40 | 67,566.30 | Breakfast Supply |
| Payment | 05/02/2024 | 1495 | Capital One | Acct 9 | Entity · Miscellaneous Expense | | 400.00 | 67,126.34 | Marketing Expense |
| Paycheck | 05/03/2024 | 1496 | Arica Powers | | -SPLIT- | | 614.74 | 66,515.60 | Payroll |
| Paycheck | 05/03/2024 | 1598 | Andrew Garcia | | -SPLIT- | | 678.65 | 65,406.95 | Payroll |
| Paycheck | 05/03/2024 | 1599 | Arwin Silall | | -SPLIT- | | 656.29 | 54,751.66 | Payroll |
| Paycheck | 05/03/2024 | 1609 | Barbara Sandoval Martinez | | -SPLIT- | | 414.52 | 64,367.34 | Payroll |
| Paycheck | 05/03/2024 | 1604 | Chris Landry | | -SPLIT- | | 623.43 | 63,743.91 | Payroll |
| Paycheck | 05/03/2024 | 1601 | Diana Pang Anaksza | | -SPLIT- | | 781.56 | 62,962.59 | Payroll |
| Paycheck | 05/03/2024 | 1410 | Donna Paz Hernandez | | -SPLIT- | | 791.61 | 62,171.04 | Payroll |
| Paycheck | 05/03/2024 | 1407 | Jafri Rios | | -SPLIT- | | 425.61 | 61,745.25 | Payroll |
| Paycheck | 05/03/2024 | 1398 | Josefina Romero | | -SPLIT- | | 611.05 | 60,857.39 | Payroll |
| Paycheck | 05/03/2024 | 1410 | Komyn K Payam M2 | | -SPLIT- | | 186.69 | 60,240.59 | Payroll |
| Paycheck | 05/03/2024 | 1400 | Kiara McCoy | | -SPLIT- | | 834.78 | 59,905.83 | Payroll |
| Paycheck | 05/03/2024 | 1392 | Makala Andrew | | -SPLIT- | | 649.95 | 59,096.28 | Payroll |
| Paycheck | 05/03/2024 | 1390 | Monica Williams | | -SPLIT- | | 579.27 | 58,477.01 | Payroll |
| Paycheck | 05/03/2024 | 1393 | Mumbai M Cherry | | -SPLIT- | | 633.28 | 57,843.73 | Payroll |
| Paycheck | 05/03/2024 | 1472 | Prasaun Chopra | | -SPLIT- | | 1,131.38 | 56,692.39 | Payroll |
| Paycheck | 05/03/2024 | 005 | Regina Martinez | | -SPLIT- | | 3,809.65 | 56,042.78 | Payroll |
| Paycheck | 05/03/2024 | 1400 | Sudesa Para | | -SPLIT- | | 204.14 | 55,348.50 | Payroll |
| Paycheck | 05/03/2024 | 1396 | Yolanda Luna | | -SPLIT- | | 749.25 | 54,599.21 | Payroll |
| Paycheck | 05/03/2024 | 1411 | Agncb Jayasua | | -SPLIT- | | 1,350.00 | 53,249.21 | Payroll |
| Check | 05/03/2024 | 1291 | | Lodging fees - Amex Bank Expense | 80000 · Ask My Accountant | | 82.62 | 53,197.19 | Marketing Expense |
| Bill Pmt -Check | 05/03/2024 | 1410 | Stewart Realty Pte Trust | Stewart Realty Pte Trust 04-16-34 - 04-30-24 | 20500 · Accounts Payable | | 1,597.74 | 51,889.45 | Payroll Contract |
| Check | 05/03/2024 | 1414 | Gexpro | Group ID 085196 | 60410 · Insurance | | 48.62 | 51,840.83 | Insurance |
| Check | 05/03/2024 | 1419 | Verified Inc | Inv #05045030 | 60102 · Background Check | | 54.57 | 51,791.64 | Background Check |
| Check | 05/03/2024 | 1421 | FedEx | Inv #d.5d05.90078 Acct #1251 360di-1 | 61916 · Postage | | 27.60 | 51,768.76 | Postage |
| Check | 05/03/2024 | 1422 | | Lodging fees - Management Fees April 2024 | 60800 · Management Fees | | 1,559.32 | 55,559.32 | Management Fees |
| Check | 05/03/2024 | 1420 | Blue Cross BJ | ACH #2256028 | 60410 · Insurance | | 1,661.96 | 50,448.96 | Insurance |
| Check | 05/05/2024 | 1480 | | Excess Fund through EBTA14s2 to the employee in Payroll | 60900 · Payroll Expense | | 9.00 | 50,439.96 | Payroll |
| Check | 05/09/2024 | 1430 | | ACH Payment CTY COMT WTR COL UTILITY 3356578 JW000285407 | 67095 · Utility : Water | | 1,779.63 | 48,660.33 | Utility - Water |
| Check | 05/09/2024 | 1384 | | City of Rev - Hotel Occupancy Tax March 2024 / Check DN 54 GEOOVA | 50605 · City Occupancy Tax | | 6,988.27 | 41,151.96 | City Occupancy Tax |
| Bill Pmt -Check | 05/09/2024 | 1384 | FedEx | Acct #1357 - 3603 - bn #A4M.N2654 | 61916 · Postage | | 2.95 | 41,168.91 | Postage |
| Check | 05/09/2024 | 1385 | | Ons Lending Co ACH Payment CORP1 QQ CON MAY CHK DR F.08:04 | 50750 · Merchant Account Fees | | 303.90 | 41,395.21 | Rep & Main - Plumbing & Electrical |
| Check | 05/12/2024 | 1383 | | | 60000 · Ask My Accountant | | 114.90 | 41,247.27 | Rep & Main - Others |
| Check | 05/12/2024 | 00 | | 2U-HSC/D1 Sve WhVADd | 56501 · Merchant Account Fees | | 17.30 | 41,230.01 | Merchant Account Fees |
| Check | 05/12/2024 | 00 | | Con Lending Co ACH Payment CORP1 QQGL CON MAY CHK DRT 08:0115 J 4G00V14-J2 | 50702 · Merchant Account Fees | | 141.94 | 41,714.09 | Breakfast Supply |
| Check | 05/12/2024 | 00 | | Con Lending Co ACH Payment CORP CG CON MAY CHK THM55 W4 B41N0KNC-J4M3W1 03150A | 50702 · Service Other Supplies | | 448.76 | 45,714.25 | Breakfast Supply |
| Bill Pmt -Check | 05/24/2024 | 00 | US Foods | Inv #4387821 | 70900 · Accounts Payable | | 1,648.24 | 41,005.13 | Breakfast Supply |
| Check | 05/14/2024 | 00 | | ACH Payment WEBFILE TAX PYMT 00139 7x27 04711X2 72300427VC | 24/03 · State Tax Payment | | 8,042.61 | 32,542.70 | State Occupancy Tax |
| Bill Pmt -Check | 05/14/2024 | 00 | | Guest Supply ACH Payment Guest Supply 0311FPM4T5 SXP4052 27X00023413 | 55008 · Guest Room Supplies | | 4,810.54 | 27,792.34 | Guest Room Supplies |
| Check | 05/17/2024 | 00 | TXU Energy | Inv #06015332225 | 20500 · Accounts Payable | | 2,572.06 | 25,220.06 | Utility - Electricity |
| Bill Pmt -Check | 05/17/2024 | 1421 | | | 67095 · Plumbing & Electrical | | 25.00 | 25,195.08 | Rep & Main - Plumbing & Electrical |
| Check | 05/17/2024 | 1588 | American Exp AX45345 | American Exp AX45345 | 55008 · Guest Room Supplies | | 20.00 | 25,175.06 | Guest Room Supplies |
| Check | 05/17/2024 | 1431 | AT&T Group I ACH Payment ATT Payment 0302040GQ2SETA 3119005394452 | AT&T Group I | 53805 · Telephone Internet | | 1,498.55 | 22,951.17 | Utility - Telephone |
| Bill Pmt -Check | 05/19/2024 | 00 | American Exp AX45345 | American Exp AX45345 | 80000 · Ask My Accountant | | 227.94 | 22,753.93 | Marketing Expense |
| Check | 05/19/2024 | 00 | Main IQ | ACH Payment Plate IQ Plate IQ 6KNG LVVCY 7Z8PR3JK00172 | 80000 · Ask My Accountant | | 172.20 | 22,568.73 | Marketing Expense |
| Check | 05/19/2024 | 00 | Plan IQ | ACH Payment Plate IQ Plate IQ 6MKDNSQLY 7Z8P5Z6K05N113 | 80000 · Ask My Accountant | | 703.40 | 21,877.16 | Marketing Expense |
| Check | 05/19/2024 | 00 | Plan IQ | ACH Payment Plate IQ Plate IQ 8NJLVVYY Z7Z3FSX00N110 | 80000 · Ask My Accountant | | 698.00 | 21,179.10 | Marketing Expense |
| Check | 05/28/2024 | 00 | | | 61983 · Bank Service Charges | | 25.00 | 21,154.10 | Bank Fees |
| Check | 05/16/2024 | 1588 | | Paid to Hospitality in Express Reva-City for Shampoo | 55008 · Guest Room Supplies | | 20.00 | 21,134.10 | Guest Room Supplies |
| Check | 05/16/2024 | 00 | | | 80000 · Ask My Accountant | | 148.62 | 20,985.48 | Marketing Expense |
| Check | 05/16/2024 | 1471 | | | 80000 · Ask My Accountant | | 306.67 | 20,598.81 | Marketing Expense |
| Check | 06/14/2024 | 1381 | | Ons Lending Co ACH Payment CORP LQGG CON 4 WEEK DRT DSI 87118 430000D2711 | 50702 · Merchant Account Fees | | 790 | 20,349.8i | Merchant Account Fees |
| Bill Pmt -Check | 06/30/2024 | 00 | US Foods | Inv #4203004 | 70900 · Accounts Payable | | 1,663.25 | 18,685.64 | Breakfast Supply |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Check | 05/17/2024 | DD | Booking.com | ACH Payment BOOKING.COM B.V. *****4917 2051044192 11100 | 55011 Travel Agent Commissions | | 942.21 | 18,027.23 | Travel Agent Comission |
| Check | 05/17/2024 | DD | Deluxe Brands | ACH Payment DELUXE BUS SYS. BUS PRODS 10356444 420000155 | 55006 Guest Room Supplies | | 288.04 | 17,739.19 | Guest Room Supplies |
| Check | 05/17/2024 | DD | M3 Accounting | ACH Payment M3 Accounting Se M3 Account 9910502 61100600 | 18000 Computer & Software-HIE Wylie | | 460.00 | 17,279.19 | Accounting Fees |
| Paycheck | 05/20/2024 | 1434 | Alicia Powers | | -SPLIT- | | 1,672.17 | 15,607.02 | Payroll |
| Paycheck | 05/20/2024 | 1441 | Andrew Garcia | | -SPLIT- | | 640.54 | 14,966.48 | Payroll |
| Paycheck | 05/20/2024 | 1445 | Dennise Felix-Hernandez | | -SPLIT- | | 881.91 | 14,084.57 | Payroll |
| Paycheck | 05/20/2024 | 1437 | Kizzy McCoy | | -SPLIT- | | 837.84 | 13,246.73 | Payroll |
| Paycheck | 05/20/2024 | 1440 | Melana Antone | | -SPLIT- | | 933.87 | 12,312.06 | Payroll |
| Paycheck | [illegible] | 1117 | [illegible] | | -SPLIT- | | 1,350.00 | 10,962.06 | Payroll |
| Check | 05/20/2024 | DD | Abacus Insurance | ACH Payment Covenant Underwr Insurance A2024WDAXN4 22197 | 63161 Insurance-Property & Casualty | | 5,490.06 | 5,472.00 | Insurance |
| Bill Pmt -Check | 05/21/2024 | DD | US Foods | Inv #1059511 | 20000 Accounts Payable | | 205.74 | 5,266.26 | Breakfast Supply |
| Transfer | 05/21/2024 | | | Funds Transfer from Prosperity Bank to Wells Fargo through Cashier Check # 5503590 on 05/21/2024 | 11400 Wells Fargo #4710 | | 74,526.31 | -69,260.05 | Inter Bank Transfer |
| Deposit | 05/21/2024 | | | Deposit | 13000 Account Receivable | 58,300.72 | | -10,959.33 | Income |
| Bill Pmt -Check | 05/29/2024 | | US Foods | QuickBooks generated zero amount transaction for bill payment stub | 20000 Accounts Payable | 0.00 | | -10,959.33 | Blank |
| General Journal | 05/31/2024 | 2024JE-05A | | Employee Check paid by Mehul Gajera through Cashier Chk from his personal Account - Courtney Far | 30600 Member 2 Equity - Mehul Gajera | 405.79 | | -10,553.54 | Capital Contribution MG |
| General Journal | 05/31/2024 | 2024JE-05A | | Employee Check paid by Mehul Gajera through Cashier Chk from his personal Account - Julio Pina 0 | 30600 Member 2 Equity - Mehul Gajera | 471.91 | | -10,081.63 | Capital Contribution MG |
| General Journal | 05/31/2024 | 2024JE-05A | | Employee Check paid by Mehul Gajera through Cashier Chk from his personal Account - Maria Vega 0 | 30600 Member 2 Equity - Mehul Gajera | 112.74 | | -9,963.89 | Capital Contribution MG |
| General Journal | 05/31/2024 | 2024JE-05A | | Employee Check paid by Mehul Gajera through Cashier Chk from his personal Account - Samantha Eve | 30600 Member 2 Equity - Mehul Gajera | 813.16 | | -9,150.73 | Capital Contribution MG |
| General Journal | 05/31/2024 | 2024JE-05A | | Employee Check paid by Mehul Gajera through Cashier Chk from his personal Account - Stout Eliza | 30600 Member 2 Equity - Mehul Gajera | 121.75 | | -9,028.98 | Capital Contribution MG |
| Paycheck | 05/03/2024 | Cashier Chk | Elijah Perry | | -SPLIT- | | 191.17 | -9,220.13 | Payroll |
| Deposit | 05/07/2024 | | | Cash Deposited | 30600 Member 2 Equity - Mehul Gajera | 25.00 | | -9,195.13 | Capital Contribution MG |
| Deposit | 05/15/2024 | | Account Rece | FISERV MERCHANT DEPOSIT 240514 372740319887 HOLIDAY INN EXP WYLIE | 13000 Account Receivable | 4,150.11 | | -5,045.02 | Income |
| Deposit | 05/16/2024 | | Account Rece | AMERICAN EXPRESS SETTLEMENT 240515 1573508504 HOLIDAY INN 1573508504 | 13000 Account Receivable | 277.65 | | -4,767.37 | Income |
| Deposit | 05/16/2024 | | Account Rece | FISERV MERCHANT DEPOSIT 240515 372740319887 HOLIDAY INN EXP WYLIE | 13000 Account Receivable | 1,709.37 | | -3,058.00 | Income |
| Deposit | 05/17/2024 | | Account Rece | FISERV MERCHANT DEPOSIT 240516 372740319887 HOLIDAY INN EXP WYLIE | 13000 Account Receivable | 2,001.77 | | -1,056.23 | Income |
| Paycheck | 05/20/2024 | Cashier Chk | Anum Said | | -SPLIT- | | 561.18 | -1,617.41 | Payroll |
| Paycheck | 05/20/2024 | Cashier Chk | Cameron Quigley | | -SPLIT- | | 691.00 | -2,308.41 | Payroll |
| Paycheck | 05/20/2024 | Cashier Chk | Chris Lowery | | -SPLIT- | | 546.90 | -2,855.31 | Payroll |
| Paycheck | 05/20/2024 | Cashier Chk | Diana Portal Ascencio | | -SPLIT- | | 829.19 | -3,684.50 | Payroll |
| Paycheck | 05/20/2024 | Cashier Chk | Jerry Riley | | -SPLIT- | | 427.62 | -4,112.12 | Payroll |
| Paycheck | 05/20/2024 | Cashier Chk | [illegible] | | -SPLIT- | | 529.07 | -4,641.19 | Payroll |
| Paycheck | 05/20/2024 | Cashier Chk | [illegible] | | -SPLIT- | | 353.17 | [illegible] | Payroll |
| Paycheck | 05/20/2024 | Cashier Chk | Monica Williams | | -SPLIT- | | 762.76 | [illegible] | Payroll |
| Paycheck | 05/20/2024 | Cashier Chk | Mykaela M Gerry | | -SPLIT- | | 457.90 | -6,155.02 | Payroll |
| Paycheck | 05/20/2024 | Cashier Chk | Prashant Gajera | | -SPLIT- | | 1,161.37 | -7,316.39 | Payroll |
| Paycheck | 05/20/2024 | Cashier Chk | Regina Martinez | | -SPLIT- | | 1,092.59 | -8,408.98 | Payroll |
| Paycheck | 05/20/2024 | Cashier Chk | Yolanda Long | | -SPLIT- | | 755.17 | -9,164.15 | Payroll |
| Deposit | 05/20/2024 | | Account Rece | FISERV MERCHANT DEPOSIT 240517 372740319887 HOLIDAY INN EXP WYLIE | 13000 Account Receivable | [illegible] | | -7,554.76 | Income |
| Deposit | 05/20/2024 | | Account Rece | AMERICAN EXPRESS SETTLEMENT 240518 1573508504 HOLIDAY INN 1573508504 | 13000 Account Receivable | [illegible] | | -7,257.97 | Income |
| Deposit | 05/20/2024 | | Account Rece | AMERICAN EXPRESS SETTLEMENT 240519 1573508504 HOLIDAY INN 1573508504 | 13000 Account Receivable | [illegible] | | -4,144.77 | Income |
| Deposit | 05/20/2024 | | Account Rece | FISERV MERCHANT DEPOSIT 240519 372740319887 HOLIDAY INN EXP WYLIE | 13000 Account Receivable | [illegible] | | -1,070.95 | Income |
| Deposit | 05/20/2024 | | Account Rece | FISERV MERCHANT DEPOSIT 240518 372740319887 HOLIDAY INN EXP WYLIE | 13000 Account Receivable | [illegible] | | 3,012.07 | Income |
| Bill Pmt -Check | 05/20/2024 | Cashier Chk | Sweetly Rocky | Pay Period: 05/01/24 - 05/15/24 | 20000 Accounts Payable | | 1,345.76 | 1,694.31 | Payroll Contract |
| Check | 05/20/2024 | Cashier Chk | City of Wylie | City Occupancy Tax for the month of April 2024 | 24503 City Tax Payable | | 6,310.26 | -4,643.95 | City Occupancy Tax |
| Check | 05/20/2024 | Cashier Chk | Credit One | Statement 05/12 F Schumann - Cashier Chk Against Chk #1317 | 61016 Miscellaneous expense | | 107.64 | -6,751.50 | Misc Expanse |
| Check | 05/20/2024 | Cashier Chk | Freedom Fire | Paid to Freedom Fire & Security - Replacement of Asvd Chk #1022 | 67204 Fire Protection | | 236.50 | -6,988.09 | Rep & Main - Fire Protection |
| Check | 05/20/2024 | Cashier Chk | WorldWise Cor | Paid to WorldWise Connect Global - Replacement of Chk #1425 | 55028 Telephone Internet Support | | 148.00 | -7,136.09 | Rep & Main - Others |
| Check | 05/20/2024 | Cashier Chk | Credit One | Statement 05/13 T Schumann - Cashier Chk Against Chk #1317 | 61015 Miscellaneous expense | | 54.80 | -7,190.89 | Misc Expanse |
| Check | 05/20/2024 | Cashier Chk | M3 Accountin | ACH Payment M3 Accounting Se M3 Account 9954814 61100601 | 66800 Accounting Fees | | 460.00 | -7,650.89 | Accounting Fees |
| Check | 05/20/2024 | Cashier Chk | Community W | Payment to CWD Trash Service | 67218 Service Contract Trash | | 649.12 | -8,300.01 | Rep & Main - Service Contract Trash |
| Check | 05/20/2024 | Cashier Chk | Atmos Energy | ACH Payment ATMOS ENERGY RCR UTIL PYMT 704031540382 1113 | 66302 Utilities Gas | | 493.00 | -8,793.01 | Utility - Gas |
| Deposit | 05/21/2024 | | Account Rece | AMERICAN EXPRESS SETTLEMENT 240520 1573508504 | 13000 Account Receivable | 838.28 | | -7,954.73 | Income |
| Deposit | 05/21/2024 | | Account Rece | FISERV MERCHANT DEPOSIT 240520 372740319887 | 13000 Account Receivable | 2,591.67 | | -4,963.06 | Income |
| Transfer | 05/21/2024 | | | Funds Transfer from Prosperity Bank to Wells Fargo through Cashier Check # 5503590 on 05/21/2024 | 11300 Prosperity Bank | 74,526.31 | | 69,563.25 | Inter Bank Transfer |
| Transfer | 05/21/2024 | | | Funds Transfer from FUB to Wells Fargo through Cashier Chk #546118 on 05/21/2024 | 11202 First United Bank | 28.97 | | 69,592.22 | Inter Bank Transfer |
| Check | 05/21/2024 | 6858305192 | Malin Hoard & Trustee Fee_May 2024 | | 66702 Professional Fees | | 2,000.00 | 67,592.22 | Professional Fees |
| Deposit | 05/22/2024 | | | Deposit | 13000 Account Receivable | 144.10 | | 67,736.32 | Income |
| Deposit | 05/22/2024 | | | Deposit | 13000 Account Receivable | 3,009.49 | | 70,745.81 | Income |
| Deposit | 05/23/2024 | | | Deposit | 13000 Account Receivable | 201.80 | | 70,947.61 | Income |
| Deposit | 05/23/2024 | | | Deposit | 13000 Account Receivable | 4,145.67 | | 75,093.28 | Income |
| Check | 05/23/2024 | DD | Intuit Quickboo | INTUIT * CHECKS / F 240522 9009158 | 63600 Office Supplies | | 154.06 | 74,939.22 | Office Supplies |
| Deposit | 05/24/2024 | | | Deposit | 13000 Account Receivable | 304.69 | | 75,243.91 | Income |
| Deposit | 05/24/2024 | | | Deposit | 13000 Account Receivable | 14,375.72 | | 89,619.63 | Income |
| Deposit | 05/28/2024 | | Account Rece | AMERICAN EXPRESS SETTLEMENT 240524 1573508504 HOLIDAY INN 1573508504 | 13000 Account Receivable | 557.20 | | 90,176.83 | Income |
| Deposit | 05/28/2024 | | Account Rece | FISERV MERCHANT DEPOSIT 240524 372740319887 HOLIDAY INN EXP WYLIE | 13000 Account Receivable | 2,154.95 | | 92,331.78 | Income |
| Deposit | 05/28/2024 | | Account Rece | AMERICAN EXPRESS SETTLEMENT 240525 1573508504 HOLIDAY INN 1573508504 | 13000 Account Receivable | 358.76 | | 92,690.54 | Income |
| Deposit | 05/28/2024 | | Account Rece | AMERICAN EXPRESS SETTLEMENT 240526 1573508504 HOLIDAY INN 1573508504 | 13000 Account Receivable | 1,118.35 | | 93,808.89 | Income |

## Receipt & Payment Summary, RHWL, May 2024

| Row Labels | Sum of Debit | Sum of Credit |
|---|---|---|
| Income | | |
| Accounting Fees | | 920.00 |
| Background Check | | 56.12 |
| Bank Fees | | 25.00 |
| Blank | $ - | $ - |
| Breakfast Supply | | 7,236.20 |
| Capital Contribution HG | | 14,778.53 |
| City Occupancy Tax | $ 1,955.37 | 5,148.08 |
| Guest Room Supplies | | |
| Income | $ 138,752.12 | |
| Insurance | | 8,833.14 |
| Inter Bank Transfer | 76,006.12 | 76,006.12 |
| Lease Equipment | | 2,876.36 |
| Management Fees | | 3,738.44 |
| Marketing Expense | | 6,170.76 |
| Merchant Account Fees | | 76.75 |
| Misc Expense | | 182.44 |
| Office Supplies | | 154.06 |
| Payroll | | 28,505.55 |
| Payroll Contract | | 1,297.74 |
| Payroll Contract | | 1,345.76 |
| Postage | | 47.30 |
| Professional Fees | | 2,000.00 |
| Rep & Main - Fire Protection | | 236.50 |
| Rep & Main - Others | | 286.00 |
| Rep & Main - Plumbint & Electrical | | 1,030.56 |
| Rep & Main - Service- Contract Trash | | 649.12 |
| Service Contract Trash | | 1,298.24 |
| State Occupancy Tax | | 6,682.84 |
| Travel-Agent Commision | | 942.21 |
| Utility - Electricity | | 2,979.26 |
| Utility - Gas | | 453.00 |
| Utility - Internet | | 449.91 |
| Utility - Telephone | | 1,498.35 |
| Utility - Water | | 1,779.63 |
| Grand Total | $ 215,713.61 | $ 174,567.97 |

| | | | |
|---|---|---|---|
| Income | $ 138,752.12 | $ 99,561.85 | Expence |
| Inter Bank Transfer | $ 76,006.12 | $ 76,006.12 | Inter Bank Transfer |
| Capital Contribution HG | $ 1,955.37 | | |
| | $ 215,713.61 | $ 174,567.97 | |
| | | $ 41,145.64 | |

4:15 PM

06/03/24

# REVA HOSPITALITY WYLIE LLC
## Reconciliation Detail
### 11100 · First National Bank, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 450.84 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Transfer | 05/31/2024 | | | X | -450.84 | -450.84 |
| Total Checks and Payments | | | | | -450.84 | -450.84 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 12/31/2023 | | | X | 0.00 | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Cleared Transactions | | | | | -450.84 | -450.84 |
| **Cleared Balance** | | | | | -450.84 | 0.00 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 16 items** | | | | | | |
| Liability Check | 02/13/2019 | E-pay | Texas Workforce Com | | -58.16 | -58.16 |
| Liability Check | 07/10/2019 | E-pay | United States Treas... | | -1,269.40 | -1,327.56 |
| Liability Check | 07/10/2019 | E-pay | Texas Workforce Com | | -93.70 | -1,421.26 |
| Liability Check | 07/10/2019 | E-pay | United States Treas... | | -20.81 | -1,442.07 |
| Check | 12/26/2019 | DD | United States Treas... | | -142.33 | -1,584.40 |
| Liability Check | 04/06/2020 | E-pay | Texas Workforce Com | | -152.94 | -1,737.34 |
| Liability Check | 11/02/2021 | DD | United States Treas... | | -2,096.42 | -3,833.76 |
| Liability Check | 12/23/2022 | E-pay | Texas Workforce Com | | -95.52 | -3,929.28 |
| Liability Check | 10/11/2023 | E-pay | United States Treas... | | -1,741.10 | -5,670.38 |
| Liability Check | 10/11/2023 | E-pay | Texas Workforce Com | | -237.63 | -5,908.01 |
| Liability Check | 10/11/2023 | E-pay | Texas Workforce Com | | -130.47 | -6,038.48 |
| Liability Check | 10/11/2023 | E-pay | United States Treas... | | -28.99 | -6,067.47 |
| Liability Check | 10/11/2023 | E-pay | United States Treas... | | -24.81 | -6,092.28 |
| Liability Check | 02/21/2024 | E-pay | United States Treas... | | -2,478.81 | -8,571.09 |
| Liability Check | 02/21/2024 | E-pay | Texas Workforce Com | | -374.63 | -8,945.72 |
| Liability Check | 02/21/2024 | E-pay | United States Treas... | | -83.24 | -9,028.96 |
| Total Checks and Payments | | | | | -9,028.96 | -9,028.96 |
| Total Uncleared Transactions | | | | | -9,028.96 | -9,028.96 |
| Register Balance as of 05/31/2024 | | | | | -9,479.80 | -9,028.96 |
| **Ending Balance** | | | | | **-9,479.80** | **-9,028.96** |

# Louisiana National Bank

**STATEMENT**

2001 N Trenton St • Ruston, LA 71270-2663

CLOSING

*******************EXCLUDE-Email
002635 0.2680 EX 00.000   13 1 4

| | |
|---|---|
| Page Number | 1 of 1 |
| Account Number: | 379 |
| Date | 05/31/24 |

REVA HOSPITALITY WYLIE LLC
2591 DALLAS PKWY STE 300
FRISCO TX 75034-8563

## STATEMENT SUMMARY AS OF 05/31/24

| Account Name | Account Number | Balance |
|---|---|---|
| BUSINESS CHECKING | 379 | .00 |

**BUSINESS CHECKING**        **REVA HOSPITALITY WYLIE LLC**        Acct    879

| | | | |
|---|---|---|---|
| Beginning Balance | 5/01/24 | 450.84 | |
| Deposits / Misc Credits | 0 | .00 | |
| Withdrawals / Misc Debits | 1 | 450.84 | |
| ** Ending Balance | 5/31/24 | .00 | ** |
| Service Charge | | .00 | |
| Average Balance | | 384 | |
| Average Collected Balance | | 384 | |
| Minimum Balance | | 0 | |

### Miscellaneous Debits

| Date | Withdrawals | Activity Description |
|---|---|---|
| 5/24 | 450.84 | CLOSING DEBIT |

### Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 5/24 | .00 | | | | |





**MEMBER FDIC**

NOTE: SEE REVERSE SIDE FOR IMPORTANT INFORMATION



## HOW TO BALANCE YOUR ACCOUNT

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark (✓) your register after each check listed on the front of statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form at right.

The final "Balance" in the form to the right should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES" below.

### HINTS FOR FINDING DIFFERENCES

- *Recheck all additions and subtractions or corrections.*
- *Verify the carryover balance from page to page in your check register*
- *Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.*

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS
*(DOES NOT APPLY TO COMMERCIAL ACCOUNTS)*

Telephone us at *(318) 255-8482*, or
Write us at:

*Louisiana National Bank*
*2001 North Trenton St*
*Ruston, LA 71270-2663*

Some transactions to your account may be accomplished electronically. In the event an error occurs or you have a question about this type of transaction, you should be aware of the following.

In case of Errors or Questions about Your electronic transfers contact us by telephone at the number listed above or write us at the address listed above. Write us as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Please exam this statement and cancelled checks promptly. You have fourteen (14) days to report unauthorized or missing signatures or alterations of the items contained within your statement; if you fail to notify us we will not be responsible for other items paid in good faith. If no errors or discrepancies concerning Electronic Funds Transactions are reported within sixty (60) days, all such transactions will be considered correct. All other errors or discrepancies concerning your account must be reported within thirty (30) days or the statement will be considered correct.

---

HERE'S ANOTHER HELPFUL SERVICE

TO PROVE YOUR CHECKBOOK BALANCE FOLLOW THESE SIMPLE STEPS

ENTER
BALANCE shown on
  This statement            $
ADD
DEPOSITS made after
  Statement date            $

                            $

                            $

                  TOTAL  $
SUBTRACT

Debits/Checks Outstanding   $

              BALANCE  $

This should agree with checkbook balance after deducting maintenance, check fees, other charges and any check issued but not recorded.

Debits/ Checks Outstanding

| DATE or NO. | $ |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
| TOTAL | $ |

LOUISIANA NATIONAL BANK
2001 NORTH TRENTON ST
RUSTON, LA 71270
318-255-8482

www.LN.bank

4:17 PM

06/25/24

# REVA HOSPITALITY WYLIE LLC
## Reconciliation Detail
### 11200 · First United Bank, Period Ending 05/31/2024

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 28.97 |
|   **Cleared Transactions** | | | | | | |
|     **Checks and Payments - 1 item** | | | | | | |
| Transfer | 05/21/2024 | | | X | -28.97 | -28.97 |
|     Total Checks and Payments | | | | | -28.97 | -28.97 |
|     Total Cleared Transactions | | | | | -28.97 | -28.97 |
| **Cleared Balance** | | | | | -28.97 | 0.00 |
| Register Balance as of 05/31/2024 | | | | | -28.97 | 0.00 |
| **Ending Balance** | | | | | **-28.97** | **0.00** |

**FirstUnited**
SPEND LIFE WISELY

PO Box 130
Durant OK 74702
RETURN SERVICE REQUESTED

www.firstunitedbank.com
First United - 20
6100 Preston Road
Frisco, TX 75034

Customer Service (800) 924-4427

Account XXXXXX1350

Page 1 of 2

*0005865   S1
REVA HOSPITALITY WYLIE LLC
2591 DALLAS PKWY STE 300
FRISCO TX 75034-8563

## CHECKING ACCOUNTS

### United Business Free Checking

| | | | |
|---|---|---|---|
| Account Number | XXXXXX1350 | Number of Enclosures | 0 |
| Previous Balance | $28.97 | Statement Dates | 5/01/24 thru 6/02/24 |
| Deposits/Credits | $0.00 | Days in Statement Period | 33 |
| 1  Checks/Debits | $28.97 | Average Ledger | $17.55 |
| Service Charge | $0.00 | Average Collected | $17.55 |
| Interest Paid | $0.00 | | |
| Current Balance | $0.00 | | |

### Debit Transactions

| Date | Description | Amount |
|---|---|---|
| 5/21 | CLOSING ENTRY - ZERO BALANCE | $28.97- |

### Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 5/01 | $28.97 | 5/21 | $0.00 | | |



*Please examine this statement and cancelled checks promptly. You have (30) days to report unauthorized or missing signatures or alterations on the items contained with your statement; if you fail to notify us we will not be responsible for items paid in good faith. If no errors or discrepancies concerning Electronic Funds Transactions are reported within sixty (60) days, all such transactions will be considered correct. All other errors or discrepancies concerning your account must be reported within thirty (30) days or the statement will be considered correct.*

MONTH_____ YR_____

| CHECKS OUTSTANDING | | |
|---|---|---|
| CHECK NO. | PAYEE | AMOUNT |
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | TOTAL | $ |

BANK BALANCE THIS STATEMENT $_____

ADD DEPOSITS NOT CREDITED $_____

SUB-TOTAL $_____

LESS CHECKS OUTSTANDING $_____

BALANCE $_____

THIS BALANCE SHOULD AGREE WITH YOUR CHECK BOOK BALANCE AFTER DEDUCTING THE SERVICE CHARGES (IF ANY) SHOWN ON THIS STATEMENT. IF AN ERROR IS FOUND IN YOUR STATEMENT IT SHOULD BE REPORTED TO US WITHIN 10 DAYS.

### TERMS GOVERNING CHECKING ACCOUNTS

Deposit in or presentment to the Bank of any item for a customer's account shall constitute the customer's consent to the terms hereof with respect to the Checking Account and all items deposited herein or presented to the Bank for payment.

All deposits and collections shall be governed by the pertinent provisions of the Uniform Commercial Code – Bank Deposits & Collection, as from time to time amended, or as varied by agreements permitted by the statute, including those hereinafter set out.

Receipt from others of items for credit to a customer's account shall render the customer liable to the Bank to the same extent as though they had been endorsed by and received directly from the customer. No money or item shall be deemed to have been received by the Bank unless and until it shall have issued a receipt therefore. The account shall at all times be subject to Checking and Maintenance Charges according to the practice of the Bank prevailing at the time

When the Bank deems such action proper, the Bank may require that the account be closed

The provisions hereof shall control, in event of conflict with any deposit slip or passbook.

The Bank reserves the right to change the provisions hereof by printing on its statement Terms Governing Checking Accounts, incorporating the Change.

The new Terms Governing Checking Accounts will be effective, prospectively, when the statement containing the change is made available to the customer, by mailing or otherwise

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

In Case of Errors or Questions About Your Electronic Transfers, telephone us or write us at the address below as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number

(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however we may take up to 45 days to investigate your complaint or question. If we decide to do this we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account. For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error. We will tell you the results within three business days after completing our investigation. If we decide there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

Reva Hospitality Wylie LLC
Balance Sheet As of May 31, 2024

|  | May 31, 24 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **11000 · Cash & Bank** | |
| 11100 · First National Bank | -9,028.96 |
| 11400 · Wells Fargo #4710 | 131,054.47 |
| **Total 11000 · Cash & Bank** | 122,025.51 |
| **Total Checking/Savings** | 122,025.51 |
| **Accounts Receivable** | |
| 13000 · Account Receivable | 36,095.35 |
| **Total Accounts Receivable** | 36,095.35 |
| **Other Current Assets** | |
| **2120 · Payroll Asset** | |
| 2121 · Employee Advance | 3,093.24 |
| **Total 2120 · Payroll Asset** | 3,093.24 |
| **Total Other Current Assets** | 3,093.24 |
| **Total Current Assets** | 161,214.10 |
| **Fixed Assets** | |
| 14000 · Land - HIE Wylie | 1,248,134.34 |
| 14500 · Building - HIE Wylie | 7,063,093.10 |
| 15000 · Furniture and Fixtures-HIE Wyli | 1,712,862.73 |
| 15500 · Equipments - HIE Wylie | 774,308.55 |
| 16000 · Computer & Software-HIE Wylie | 141,517.22 |
| 17000 · Accumulated Depreciation | -2,577,008.00 |
| **Total Fixed Assets** | 8,362,907.94 |
| **Other Assets** | |
| **12800 · Loan Receivable** | |
| 12802 · Loan Recvbl - Reva Hosp Allen L | 155,615.33 |
| 12804 · Loan Recvbl - Reva Garland | 38,000.00 |
| 12805 · Loan Recvbl - Reva Bossier | 59,128.76 |
| 12806 · Loan Rcvbl - Bhavi Hospitality | 38,775.59 |
| **Total 12800 · Loan Receivable** | 291,519.68 |
| **12900 · Deposit** | |
| 12901 · Deposit with City of Wylie | -75.00 |
| **Total 12900 · Deposit** | -75.00 |
| **Total Other Assets** | 291,444.68 |
| **TOTAL ASSETS** | 8,815,566.72 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 20000 · Accounts Payable | 362,308.41 |
| **Total Accounts Payable** | 362,308.41 |
| **Other Current Liabilities** | |
| 24000 · Payroll Liabilities | 136.02 |
| **24500 · Statutory Liabilities** | |
| 24501 · Sales Tax Payable | 1,085.42 |
| 24502 · State Tax Payable | 16,814.23 |
| 24503 · City Tax Payable | 80,517.88 |
| **Total 24500 · Statutory Liabilities** | 98,417.53 |
| 24600 · Provision - Interest Payable | 130,022.00 |
| **26000 · Other Current Liability - Loan** | |
| 26003 · First National Bank-Loan #5109 | 5,256,535.95 |
| 26004 · PPP / EIDL (SBA)- FNB Loan | 142,132.00 |
| 26005 · TaxCORE Lending LLC - 2019-2021 | 366,536.68 |
| 26008 · TaxCore Lending LLC - 2022 | 181,078.68 |
| **Total 26000 · Other Current Liability - Loan** | 5,946,283.31 |
| **Total Other Current Liabilities** | 6,174,858.86 |
| **Total Current Liabilities** | 6,537,167.27 |
| **Total Liabilities** | 6,537,167.27 |
| **Equity** | |
| 30300 · Member 1 Draws - Reva Hosp LLC | -100.00 |
| 30400 · Member 1 Equity - Reva Hosp LLC | 3,306,032.08 |
| 30500 · Member 2 Draws - Mehul Gajera | -4,600.00 |
| 30600 · Member 2 Equity - Mehul Gajera | 376,191.47 |
| 32000 · Retained Earnings | -1,440,314.37 |
| Net Income | 59,190.27 |
| **Total Equity** | 2,278,399.45 |
| **TOTAL LIABILITIES & EQUITY** | 8,815,566.72 |

Reva Hospitality Wylie LLC
Profit Loss Statement May 1 through May 31, 2024

| | TOTAL |
|---|---|
| Ordinary Income/Expense | |
| Income | |
| 400000 · Income | 138,752.12 |
| Total Income | 138,752.12 |
| Cost of Goods Sold | |
| 50000 · Cost Of Goods Sold | |
| 50800 · Restaurant / Bar | |
| 50801 · Equipment - Lease (Dishwasher) | 2,670.36 |
| 50803 · Food Costs- Breakfast | 6,787.44 |
| Total 50800 · Restaurant / Bar | 9,457.80 |
| Total 50000 · Cost Of Goods Sold | 9,457.80 |
| 50702 · Merchant Account Fees | 76.75 |
| Total COGS | 9,534.55 |
| Gross Profit | 129,217.57 |
| Expense | |
| 55000 · Room Expenses | |
| 55006 · Guest Room Supplies | 5,148.08 |
| 55011 · Travel Agent Commissions | 942.21 |
| 55023 · Telephone Exp. Local | 1,498.35 |
| 55028 · Telephone-Internet Support | 296.00 |
| 55029 · Telephone-Internet | 449.91 |
| 55032 · Sundry Shop Supplies | 448.76 |
| Total 55000 · Room Expenses | 8,783.31 |
| 61000 · General & Administrative Expens | |
| 61003 · Bank Service Charges | 25.00 |
| 61016 · Miscellaneous expense | 162.44 |
| 61019 · Postage | 47.30 |
| Total 61000 · General & Administrative Expens | 234.74 |
| 63100 · Insurance Expense | |
| 63101 · Insurance- Property & Casualty | 5,490.86 |
| 63102 · Insurance- Workers Comp | 280.00 |
| 63103 · Health Insurance | 1,122.28 |
| Total 63100 · Insurance Expense | 6,893.14 |
| 63600 · Office Supplies | 154.06 |
| 66000 · Payroll Expenses | |
| 66100 · Payroll - Salary / Wages | 0.00 |
| 66102 · Background Check | 56.12 |
| 66200 · Payroll Taxes | |
| 66201 · FUTA Tax Espense-Federal | 93.39 |
| 66202 · Medicare Tax Expense-Federal | 459.11 |
| 66203 · Social Security Tax Exp-Federal | 1,963.16 |
| 66204 · TWC - Tax Expense | 565.20 |
| Total 66200 · Payroll Taxes | 3,080.86 |
| 66300 · Payroll - Salary / Wages - Cont | |
| 66302 · Temporary Labor- Rooms | 2,643.50 |
| Total 66300 · Payroll - Salary / Wages - Cont | 2,643.50 |
| 66000 · Payroll Expenses - Other | 25,424.69 |
| Total 66000 · Payroll Expenses | 31,205.17 |
| 66700 · Professional Fees | 2,000.00 |
| 66800 · Accounting Fees | 920.00 |
| 66900 · Management Fees | 3,736.44 |
| 67200 · Repairs and Maintenance | |
| 67204 · Fire Protection | 236.50 |
| 67206 · Plumbing & Electrical | 1,030.56 |
| 67218 · Service Contract Trash | 1,947.36 |
| Total 67200 · Repairs and Maintenance | 3,214.42 |
| 68500 · Utilities | |
| 68501 · Utilities Electricity | 2,979.26 |
| 68502 · Utilities Gas | 493.00 |
| 68503 · Utilities Water | 1,779.83 |
| Total 68500 · Utilities | 5,252.09 |
| Total Expense | 62,395.37 |
| Net Ordinary Income | 66,822.20 |
| Other Income/Expense | |
| Other Expense | |
| City Occupancy Tax | 6,170.76 |
| State Occupancy Tax | 14,778.53 |
| | 6,682.64 |
| Net Other Income | -27,631.93 |
| Net Income | 39,190.27 |